Nabil Dawod HANNALLA;
et al., Petitioners,

v.

Eric H. HOLDER, Jr., Attorney
General, Respondent.

No. 09–70306.

United States Court of Appeals,
Ninth Circuit.

Submitted May 24, 2011.*

Filed June 2, 2011.

Judith Seeds Miller, Law Office of David Neumeister, Bakersfield, CA, for Petitioners.

Kristen Giuffreda Chapman, John D. Williams, Esquire, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department Of Homeland Security, San Francisco, CA, for Respondent.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: PREGERSON, THOMAS, and PAEZ, Circuit Judges.

MEMORANDUM **

Nabil Dawod Hannalla and his family, natives and citizens of Egypt, petition for review of the Board of Immigration Appeals' ("BIA") order denying their motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Ordonez v. INS*, 345 F.3d 777, 782 (9th Cir.2003). We grant the petition for review, and remand for further proceedings.

The BIA abused its discretion by failing adequately to consider petitioners' motion to reopen based on changed country conditions. *See Franco–Rosendo v. Gonzales*, 454 F.3d 965, 966 (9th Cir.2006) ("BIA abuses its discretion when it fails to consider and address in its entirety the evidence submitted by a petitioner" (internal quotation marks and citation omitted)). Petitioners submitted country conditions documents describing escalating violence against Coptic Christians in Egypt. In its decision, the BIA did not sufficiently address this evidence in light of the outstanding arrest warrant against Hannalla in Egypt. *See Malty v. Ashcroft*, 381 F.3d 942, 946 (9th Cir.2004). We note, given the passage of time, that petitioners are not precluded from updating the contents of their motion to reopen to reflect current conditions in Egypt. *See id.* at 946 ("changed country conditions are specifically excepted from the numerical limitations on motions"). We therefore remand for the BIA to reconsider petitioners' changed country conditions claim.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

PETITION FOR REVIEW GRANTED; REMANDED.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.